## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **DAVID A. DOWS ,** | : | **CIVIL ACTION** |
| **Plaintiff** | : | |
| | : | |
| **v.** | : | **NO. 04-341 Erie** |
| | : | |
| **KATHERINE E. HOLTZINGER** | : | **Judge McLaughlin** |
| **CONNER, ESQ., Chairman** | : | |
| **PENNSYLVANIA CIVIL SERVICE** | : | |
| **COMMISSION and JOHN DOE ,** | : | |
| **Defendants** | : | **JURY TRIAL DEMANDED** |

Part ten C, Deposition Exhibit ten pgs 26 thru 58

Example 4

```
                    REQUEST FOR CERTIFICATION
CLASS CODE _____                            REQUISITION # _____
DEPT ___        LOCATION CODE __       LOCATION NAME_____
BUREAU ____    SHIFT _    TYPE CERT __     SCSC-98 DISKETTE (3.5/5.25) ____
NUMBER OF POSITIONS __                NUMBER OF NAMES ___
TYPE LIST _           REGION/DISTRICT ____            TYPE APPT _
CERT SUPPLEMENT _____        SENIORITY UNIT CODE __
                REQ/AUTH _____      TYPE X TO INPUT SSN'S _
TRANSMIT _    HELP _    CERTIFICATION FUNCTION MENU _    TERMINATE _
```

    **d.**   Enter the applicable data in the display as follows:

- Class Code.

  Enter the appropriate class code for the job title.   Reference *Manual M525.2, Commonwealth Pay Plan,* or classification plans published for local government agencies under the merit system.   A parenthetical designator may be applicable.

  Requisition #.

  Enter the agency requisition number.   Users assign requisition numbers, in sequence, to each request.   Use a one to six digit number.

  Department.

  Enter appropriate code.   Reference Table 1, page 56.

  Location Code.

  Enter appropriate code.   Reference Table 2, page 57.

- Location Name.

  Enter appropriate name.   Reference Table 2, page 57.

  Bureau.

  Enter the four-digit bureau code where the vacancy or expected vacancy exists.

  Shift.

  For use by agencies with 24 hour operational requirements. For example, enter 1 for first shift, 2 for second shift, etc.

  Type Cert.

  Enter appropriate code from Part B.

- SCSC-98 Diskette.

  An agency may request a diskette to assist in the preparation of the Form SCSC-98.   Enter diskette size used by your PC (3.5 or 5.25).   See Part F, page 32.

  Number of Positions.

  Enter the number of positions to be filled.

  Number of Names.

  Enter the number of names to be certified based on experience in filling a vacancy.

| | |
|---|---|
| Type List. | Enter one of the following designators. |

S — State List – Eligibles available for location of vacancy.

C — County List.

D — District List.

R — Region List – May be used only by agencies authorized to appoint from an established county, district, or region eligible list. The resultant certification will list eligibles who are (1) residents and (2) nonresidents for a combined total of the number of names requested.

L — Contiguous Counties List – Eligibles available for the county where the job is located plus eligibles available for the surrounding counties.

X — Statewide List – Eligibles listed in score order. Eligibles may or may not have expressed interest in the county where the job is located.

| | |
|---|---|
| Region/District. | When the Type List requested is "R" or "D", enter the appropriate Region or District Code for the agency. |
| Type Appointment. | Enter one of the following codes: |

F — Full-time appointment from full-time list

P — Part-time appointment from part-time list

Q — Part-time appointment from full-time list

L — Limited term appointment from full-time list

M — Limited-term appointment from limited-term list

S — Seasonal appointment from seasonal list

V — Seasonal appointment from temporary list

W — Seasonal appointment from full-time list

X — Substitute appointment from limited-term list

Y — Substitute appointment from part-time list

Z — Substitute appointment from full-time list

| | |
|---|---|
| Cert. Supplement. | Leave blank on the initial request. Use only to add more names to a previously issued certification after it has been properly cleared and the desired number of appointments/promotions have not been made. An agency may request only one supplement by entering the original certification number with suffix "A," (i.e., "12345A"). The request for a supplement must be made prior to the expiration of the original certification. |

| | |
|---|---|
| Seniority Unit Code. | Enter the applicable three-digit collective bargaining seniority unit code. It MUST be entered to process a request with seniority requirements. The collective bargaining seniority unit code must also be used for positions designated as confidential. |
| Req/Auth. | Enter initials of requestor and individual who approved the request. |
| Input SSNs. | The agency may request a specific eligible for certification. Regardless of the eligible's stated availability, the eligible will be certified if FER is within the range of the FERs certified. In the case of a Code 21 Certification, veterans will be certified if on the eligible list. |

e. After entering input, tab to the transmit point and transmit. If the message "CERTIFICATION REQUEST ACCEPTED" appears at the bottom of the screen, the request has been input correctly. If blinking fields appear, correct these fields according to the error messages displayed.

3. **Procedures for Deleting Requests.** Use the following procedures to delete requests. Action must be taken before 3:00 p.m. of the day the request was entered (Day #1).

a. Follow preceding Steps 2.a. and 2.b. Tab to CERTIFICATION REQUEST REVIEW FOR DELETION and transmit. The Certification Request Review screen will be displayed. (See Example 5.)

b. Enter a D next to the request(s) you wish to delete, tab to the transmit point and transmit.

c. Transmit from the HELP transmit point for explanation of codes which appear on the Review. You can return to the Review from the HELP screen.

### Example 5

```
PAGE        REQUEST FOR CERTIFICATION REVIEW AND AUDIT
            KEY-IN D TO DELETE A REQUEST.
 DPT BUR  CLASS LOC TC TL R/D TP #POS/NME DATE    USER ID   REQ # STATUS DELETE
 032 5000 05010   22  11 S     F   01  025 940914 ABCD1234  0001              _
 SUPP CERT:              SHIFT: 1      SENIORITY UNIT CODE:
 LOCATION:  DAUPHIN

 032 6100 00230   22  12 S     F   01  100 940914 ABCD1234  0002              _
 SUPP CERT:              SHIFT: 1      SENIORITY UNIT CODE: 001
 LOCATION:  DAUPHIN

 032 6100 00230   22  14 S     F   01  100 940914 ABCD1234  0003              _
 SUPP CERT:              SHIFT: 1      SENIORITY UNIT CODE: 001
 LOCATION:  DAUPHIN

 032 7000 00210   22  11 S     Z   01  100 940914 ABCD1234  0004   XX         _
 SUPP CERT:              SHIFT: 1      SENIORITY UNIT CODE:
 LOCATION:  DAUPHIN



                                                              _ PRINT
 TRANSMIT _  NEXT PAGE _  HELP _  PREVIOUS MENU _  SCSC MENU _ TERMINATE _
```

4.  **Equipment and Approval Requirements.**

    **a.**  The procedures outlined in this part requires access to a video display terminal and printer that has the ability to communicate with the Certification System at CMIC.

    **b.**  Access to the Certification System, through video display terminals, is granted by the Personnel Director of each agency.   Follow your agency's internal security procedures.   The Bureau of Information Technology Systems periodically reviews who has been granted access to the Certification System.

    **c.**  See page 30 for more information regarding access to the Certification Subsystem.

## PART E – RETRIEVING CERTIFICATION OF ELIGIBLES
### (TERMINAL OUTPUT)

1.  An agency should retrieve the certification the next workday (Day #2) after it is processed (Day #1). Certifications are available through the on-line system for three workdays (Days #2, #3, #4).

2.  To retrieve a Certification of Eligibles, follow these steps:

    **a.** GETON through the ICS Security System.

    **b.** Key in CEC003 and transmit to enter the Civil Service Certification Subsystem.

    **c.** Tab to CERTIFICATION OF ELIGIBLES RETRIEVAL and transmit. The retrieval selection screen will be displayed.

    **d.** Select the certification(s) that you need.

    **e.** Transmit from the transmit point preceding the selection option.

    **f.** The fields needed to display the certification(s) will appear on the screen. Enter the required data and transmit from the transmit point. **(Note:** Request date input format is MMDDYY.)

    **Example:** You want to retrieve a specific certification requested yesterday. REQUISITION NUMBER and REQUEST DATE input fields will appear on the screen. (See Example 6.) After entering these fields and transmitting from the transmit point, the certification will be displayed.

**Example 6**

CIVIL SERVICE CERTIFICATION SUBSYSTEM
CERTIFICATIONS OF ELIGIBLES ARE AVAILABLE FOR 3 DAYS AFTER THE DAY
THEY WERE REQUESTED.   TRANSMIT FROM THE APPROPRIATE SELECTION POINT.

1. _ ALL CERTS FOR YOUR USER-ID

2. _ CERTS FOR A SPECIFIC DATE

3. _ A SPECIFIC CERT PREVIOUSLY REQUESTED

4. _ ALL CERTS FOR A DIFFERENT USER-ID

5. _ CERTS FOR A SPECIFIC DATE AND DIFFERENT USER-ID

6. _ A SPECIFIC CERT REQUESTED BY A DIFFERENT USER-ID

REQ. NUMBER _____    REQUEST DATE ___/___/____   _ TRANSMIT POINT
                                        MM DD YY
CERT FUNCTION                                    MENU _ TERMINATE _

**g.** Print the certification.

**h.** If "MORE NAMES" appears at the bottom of the screen, transmit to display the rest of the certification information.

**i.** Repeat Steps g. and h. until all available certification information is retrieved. If "NEXT CERT" appears at the bottom of the screen, press HOME PAPER on the printer to position the paper at the top of the next page. Transmit from the NEXT CERT tab to display the next certification.

**j.** Check each certification against requests submitted. Reconcile discrepancies with the Certification Section, SCSC, Telephone: 717/787-2900.

**k.** For additional copies, transmit from the PREVIOUS MENU tab and repeat Steps d. through i. or photocopy additional copies as required.

**3.** If a display terminal is inoperable for four or more workdays, contact the SCSC for copies of certifications not retrieved.

## PART F — USING THE CERTIFICATION OF ELIGIBLES

(Note:  AEP and furlough reemployment procedures can be found in
Parts I. and J., respectively.)

1.  **Valid Certifications.**

    **a.**  A certification is valid for 30 workdays from issue date.  When no action is submitted by an agency to the SCSC within this 30-day period, the certification will be automatically extended for 30 more workdays.  The expiration date will appear at the end of the certification.  During this 60-workday period, the agency must take action and notify the SCSC or cancel the certification.  However, prior to the expiration of the certification, a supplement may be requested if the certification has been properly cleared and the number of appointments or promotions have not been made.

    **b.**  A certification and its supplement with extensions shall not be valid for more than a total of 90 workdays.

    **c.**  When an appointment or promotion effective date is not within the valid period of the certification, approval to extend the certification must be obtained from the Bureau of Information Technology Systems, SCSC.   The agency must inform the appointee or promotee that action is contingent upon SCSC approval.

**Exception:**  The automatic extension of a certification, noted in 1.a., does not apply to:  Code 31;  Code 70; and Code 35 Certifications.

    **2.  Availability Survey.**  Procedures outlined in *Management Directives 580.2, Civil Service Availability Survey/Interview Notice* and *580.10, Rights of Certified Eligibles in the Classified Service,* must be followed.   Forms SCSC-98 should be sent to as many eligibles on the certification as is necessary to make the appointment.  A copy of each eligible's response must be submitted with each certification.   However, in surveying the availability of eligibles when using more than one type of certification to fill a vacancy, i.e., Codes 11, 12, and 14, only one Form SCSC-98 need be sent to an eligible appearing on more than one certification.   Indicate all of the certification numbers on Form SCSC-98.  A copy of each eligible's response must be submitted with the certification on which an appointment is made.   The other certifications must be properly annotated for all eligibles contacted and Forms SCSC-98 not submitted with the appointment certification must be attached.   When more than one certification is used, cross-reference the appropriate certification number(s).

    **3.  Interview Notice.**  Procedures outlined in MDs 580.2 and 580.10 must be followed.  **All surveyed eligibles, falling within the Rule-of-Three or Rule-of-Ten, who express availability for employment shall be scheduled for an interview.**  Eligibles to be interviewed should be notified by a Form SCSC-98.  During the interview, an eligible who declines further consideration for the position should so indicate this disinterest on a signed and dated Form SCSC-98.

    **4.  Form SCSC-98 Software.**  A software package is available to assist in the completion and printing of Form SCSC-98 for availability survey or scheduling interviews.   In addition to the advantage of automating the printing of the Form SCSC-98, the software keeps a record of eligibles who have been contacted and maintains a schedule of interviews.  To request the software when a certification is requested, refer to pages 19 and 26.  For more information, refer to the SCSC-98 Preparation Software Manual.  Copies of the Manual may be obtained by contacting the Bureau of Information Technology Systems at 717/787-2900 or 717/787-2901.

5.  **Work Sheet Annotations.**  The Work Sheet copy of the Certification of Eligibles should be annotated using the codes shown on page 35.   Such annotations are to be entered in the Agency Action column of the certification of eligibles.   Also, enter at the end of the certification or on the reverse side any other appropriate remarks such as:

**CANCEL THIS CERTIFICATION.**  Used when no appointments or promotions are to be made from this certification.  If eligibles were contacted, annotate the certification and attach the Forms SCSC-98.

**EXTEND THIS CERTIFICATION TO COVER THE EFFECTIVE DATE OF APPOINTMENT.**  An ICS transaction or a Form SCSC-100 will not be initiated until approval of the extension is received from the SCSC (see 1.c.).

6.  **Work Sheet Disposition.**  All annotated Work Sheet copies of the Certification of Eligibles shall be returned to the Eligible List Maintenance Section, Bureau of Information Technology Systems, SCSC, and must be legible, contain the name and telephone number of the agency staff member responsible for the annotation, and date submitted.   This information will be entered on the Work Sheet copy at the end of the certification or on the reverse side.   The annotated Work Sheet copy of the Certification of Eligibles and all Forms SCSC-98 and attachments must be sent to the SCSC not later than five workdays after the ICS transaction or submission of the last Form SCSC-100.   It is important that all changes in an eligible's availability be sent to the SCSC for record update.   Canceled Certification of Eligibles will be returned to the SCSC with Forms SCSC-98 not later than five workdays after cancellation or expiration, whichever occurs first.

7.  **Change Sheet.**  The agency must initiate an ICS transaction or Form SCSC-100 for each appointment or promotion from the Certification of Eligibles.

## Form SCSC-98 and Annotation Codes

Certification Annotation Codes starting on page 35 are to be used with the Certification of Eligibles and Form SCSC-98.   The appropriate codes to use in connection with Section 1, Form SCSC-98, and to be placed on the Work Sheet copy of the Certification of Eligibles are:

- Box a:   "A"–"AV"–"PO"–"NCL"–"RJO"–"33D"–"PR"–"33L"–"FDA"

- Box b:   "WJT"

- Box c:   "WAL"

- Box d:   "WFD" (date) – "WAV"

- Box e:   "WTP"

Example 7

| SCSC 98 Rev. 10-93 | AVAILABILITY SURVEY / INTERVIEW NOTICE | CERTIFICATION NO(S): | DATE: |
| --- | --- | --- | --- |

**JOB INFORMATION** - Your name has been referred to this agency by the State Civil Service Commission for the job title listed below

JOB TITLE:
WORK LOCATION:
TYPE JOB:                                          PAY RANGE:              STARTING SALARY:
BRIEF JOB DESCRIPTION/SPECIAL WORKING CONDITIONS:

To:                                                From:

Please make necessary changes.                    TELEPHONE:

Social Security Number:                            Final Earned Rating:

**SECTION 1:  AVAILABILITY SURVEY**

☐ DO NOT REPORT FOR INTERVIEW  COMPLETE THIS SECTION  THIS IS A MAIL SURVEY OF YOUR AVAILABILITY/INTEREST

A ☐ I am available for this job

B ☐ I am NOT available for this job title. Remove my name from this list.

C ☐ I am NO LONGER available for employment. Remove my name from all lists.

D ☐ I am NOT available for employment until (Date) ——————————————

E ☐ I am NOT available for this specific job. but will consider future opportunities in this job title.

RETURN TWO COPIES OF THIS FORM IMMEDIATELY. FAILURE TO DO SO BY                WILL REMOVE YOUR NAME FROM
ALL LISTS FOR JOB TITLES WITH THE SAME OR LOWER SALARY.

**SECTION 2:  INTERVIEW NOTICE**

☐ REPORT FOR INTERVIEW        PLACE:                            DATE:
                                                                TIME:
☐ TELEPHONE FOR INTERVIEW     NAME:                             TELEPHONE:

BRING THIS FORM WITH YOU TO THE INTERVIEW. IF YOU ARE NOT AVAILABLE FOR THIS JOB. COMPLETE SECTION 1.

IF YOU NEED ACCOMMODATIONS FOR THE INTERVIEW DUE TO A DISABILITY, PLEASE CALL THE NUMBER LISTED ABOVE.

|  | FOR OFFICIAL USE ONLY |
| --- | --- |

——————————————————        ——————————————————    ——————————————————
      YOUR SIGNATURE                    DATE/TIME INFORMATION WAS RECEIVED    SIGNATURE OF AGENCY EMPLOYE
                                                                              RECEIVING INFORMATION

——————————  ——————————————————        ——————————————————————————————————
   DATE        TELEPHONE NO. 8:00 A.M. - 5:00 P.M.    HOW AND FROM WHOM INFORMATION WAS RECEIVED

**AN EQUAL OPPORTUNITY EMPLOYER**                    **INDIVIDUAL'S COPY**
(USE THIS FORM IN CONNECTION WITH MANAGEMENT DIRECTIVE 580.2)

# CERTIFICATION ANNOTATION CODES

## EXAMPLE 8

| CERTIFICATION ANNOTATION CODES | DESCRIPTION | RECORD FILE UPDATE |
|---|---|---|
| WJT | Form SCSC-98, Section 1, Box B, checked. Eligible indicates nonavailability for the job title. | Eligible placed on inactive list for this job title only. |
| WAL | Form SCSC-98, Section 1, Box C, checked. Eligible indicates nonavailability for employment, all classes. | Eligible placed on inactive file for all job titles. |
| WAV | Form SCSC-98, Section 1, Box D, checked and no date entered. Eligible indicates nonavailability for employment. | Eligible placed on inactive list for this job title and all equal and lower job titles. |
| WFD (date) | Form SCSC-98, Section 1, Box D, checked and new availability date indicated. Eligible waives this position but desires to be considered at a future date. Be sure to insert date available after annotation. Eligibles who waive to a future date must be given consideration if their new availability date is on or before the appointment date. | Eligible's record for this job title will reflect the new availability date. |
| WTP | Form SCSC-98, Section 1, Box E, checked. Eligible indicates nonavailability for this job only. | Eligible cleared from this certification only. SCSC records not affected. |
| NCL | Eligible checked Form SCSC-98, Section 1, Box A, but was not considered as reply was received late. Prior to using this annotation, check MD 580.10. | Eligible cleared from this certification only. SCSC records not affected. Subject to verification by direct correspondence with the eligible. |
| CNL | Cannot locate eligible. Letter returned by U.S. Postal Service. <br><br> Note: The returned Form SCSC-98 and envelope must be attached to the certification. | Eligible cleared from this certification only. SCSC records not affected. <br><br> Subject to verification by direct correspondence with the eligible when required information is not attached to the certification. |
| SEP | Eligible no longer meets the criteria established for the type certification, i.e., no longer in seniority unit, no longer employed, or no longer occupies a civil service position. Used on certification codes 12, 13, 14, 38, 39, and 50 only. | Eligible cleared from this certification only. |
| PAP | Eligible already is employed in a position classified the same, equal, or higher than the job title for which the certification has been issued. Does not apply to eligibles currently working in an emergency, temporary, limited term, substitute, part time, seasonal, or intermittent condition. | Eligible placed on inactive file for equal or lower classes when the appointment/promotion is verified. <br><br> Subject to verification for legality of appointment/promotion when verified as incorrect. |
| NR | Eligible did not reply to availability survey or did not report for interview. | Eligible placed on inactive file for all equal or lower job titles. <br><br> Subject to verification by direct correspondence with the eligible. |
| RJO | Eligible appointed but did not report for work or refused a job offer. | Eligible placed on inactive list for all equal or lower job titles after verification. <br><br> Subject to verification by direct correspondence with the eligible. |

| CERTIFICATION ANNOTATION CODES | DESCRIPTION | RECORD FILE UPDATE |
|---|---|---|
| A (date) | Designates the eligible(s) selected for appointment/ promotion from this certification. The date is the effective date of the appointment/promotion. | Eligible placed on inactive list for all equal or lower classes. |
| AV | Eligible is available but not selected nor passed over. | No change. |
| B | Employe bids for a vacant position under seniority promotional provisions of collective bargaining. Used on Code 50 certifications only. | No change. |
| NB | Employe did not bid for a vacant position under seniority promotional provisions of collective bargaining. Used on Code 50 certifications only. | No change. |
| PO (1) | | Eligible's records are annotated for each pass over, by agency and class.<br><br>(1) — 1st Pass Over |
| PO (2) | Eligibles not selected when there are fewer than four appointable eligibles within the Rule-of-Three. Reference Pass Over on page 37. | Eligible's records are annotated for each Pass Over, by agency and class.<br><br>(2) — 2nd Pass Over |
| PO (3) | | Eligible's records are annotated for each Pass Over, by agency and class.<br><br>(3) — 3rd Pass Over |
| NC | Eligible not contacted. Used only when the eligible was not contacted. | No change. |
| FDA | Eligible not considered. Either failed Drug and/or Alcohol Testing or does not possess a Commercial Driver's License (CDL) — use only with classes requiring CDL in the class specifications as a necessary special requirement or when SCSC approves a selective certification for a class where a CDL is not required. | Eligible cleared from this certification only. |
| 33D | Eligible not considered — Act 33 disqualification. | Eligible cleared from this certification only. |
| 33L | No Act 33 disqualifications. Required documents submitted untimely or not at all. | Eligible cleared from this certification only. |
| RCC | Commission action. | Eligible removed from certification — Commission action. |
| RLC | | Eligible removed from list — Commission action. |
| PR | Eligible not considered. Agency has requested removal from the certification/list. Using Form SCSC-5275 (see MD 580.34). Attach a copy of the Form SCSC-5275 to the certification clearance. | Eligible to be removed or retained on certification/ list as directed by SCSC. Certification history file will reflect RCC or RLC if removed. If retained, agency must consider eligible on the certification. |

## PART G — USING THE CERTIFICATION OF ELIGIBLES
## FOR CLASSES NOT SUBJECT TO COLLECTIVE BARGAINING AGREEMENTS

**1. Rule-of-Three and Pass Over.**   In making selections from certifications, the Rule-of-Three and Pass Overs for those not selected apply as follows:

**a. Rule-of-Three.**   The three highest scoring available eligibles on a certification.   The Rule-of-Three may include more than three eligibles when tie scores exist with the third eligible in the Rule-of-Three (see examples below) and less than three under conditions described in 1.e., page 40.

**b. Pass Over.**

**(1)** Eligibles not selected will be considered passed over only when there are three or less available eligibles within the Rule-of-Three.   When scores are tied and four or more available eligibles are within the Rule-of-Three, those not selected are not considered passed over until fewer than four available eligibles remain.

**(2)** Multiple appointments/promotions from a certification may result in multiple Pass Overs.  An eligible passed over three times shall not be considered within the Rule-of-Three when making additional appointments/promotions.   However, the agency may consider and select that eligible from the certification or request such eligible be certified in FER order at a later date by inserting the eligible's SSN in Item 16 on the SCSC-90 or terminal display.

**(3)** When an appointment is made pursuant to Veterans' Preference, no other eligible receives a Pass Over.

**c. Interview.**   All available eligibles within the Rule-of-Three must be interviewed before making selection(s).

EXCEPTIONS:

**(1)** When there are veterans within the Rule-of-Three, **non-veterans are not to be interviewed.**   Reference MD 580.10.

**(2)** Available eligibles within the Rule-of-Three interviewed within four months for the job title by the same supervisor need not be reinterviewed.   However, those available eligibles must be recontacted through use of Form SCSC-98, to determine their continued availability.

**d. Examples.**   The following examples show selections pursuant to the Rule-of-Three and Pass Overs from eligible lists.   Eligibles within the Rule-of-Three are indicated by a bracket.

**(1) Appointment/Promotion from an Employment Certification.**   Select one of the three highest scoring available eligibles.   The two not selected receive a Pass Over.

| AVAILABLE ELIGIBLES | FER | RULE-OF-THREE | AGENCY ACTION |
|---|---|---|---|
| Barrett | 95.00 | 1 | PO |
| James | 94.00 | 2 | A (date) |
| Hill | 92.00 | 3 | PO |

**(2) Eligibles with the same FER.** Eligibles on a certification with the same FER have equal standing and may extend the Rule-of-Three to include more than three available eligibles. Selection must be from the available eligibles within the Rule-of-Three. When there are four or more available eligibles, those not selected will not be passed over. Pass Overs apply only when not more than three available eligibles are within the Rule-of-Three.

| AVAILABLE ELIGIBLES | FER | RULE-OF-THREE | AGENCY ACTION |
|---|---|---|---|
| Stern | 83.00 | 1 | PO |
| Perez | 83.00 | 2 | PO |
| Turner | 83.00 | 3 | A (date) |
| Morgan | 82.00 | | AV |
| King | 81.00 | | AV |
| | | | |
| Webster | 75.00 | 1 | A (date) |
| Kemp | 74.00 | 2 | PO |
| Williams | 74.00 | 3 | PO |
| Richards | 73.00 | | AV |
| Wood | 70.00 | | AV |
| | | | |
| Diaz | 93.00 | 1 | AV * |
| Simon | 92.00 | 2 | AV * |
| Crosby | 91.00 | 3 | AV * |
| Hawley | 91.00 | 3 | A (date) |
| Arnold | 91.00 | 3 | AV * |
| | | | |
| Hayes | 98.00 | 1 | AV * |
| Nelson | 95.00 | 2 | AV * |
| Morrow | 95.00 | 3 | AV * |
| Corbin | 95.00 | 3 | A (date) |
| Turner | 92.00 | | AV |
| | | | |
| Hamm | 89.00 | 1 | AV * |
| McGuire | 89.00 | 2 | AV * |
| Stewart | 84.00 | 3 | AV * |
| Moore | 84.00 | 3 | A (date) |
| Wagner | 84.00 | 3 | AV * |

\* = No Pass Over since there are four or more in the Rule-of-Three.

(3)  Multiple appointments/promotions (A/P) and Pass Overs (PO) when FERs are NOT the same.

| AVAILABLE ELIGIBLES | FER | 1st AP/PO | 2nd AP/PO | 3rd AP/PO | 4th AP/PO |
|---|---|---|---|---|---|
| Carter | 90.00 | 1 PO1 | 1 PO2 | 1 A (Dt) | |
| Jones | 89.00 | 2 A (Dt) | | | |
| Smith | 88.00 | 3 PO1 | 2 PO2 | 2 PO3 | * |
| Edwards | 86.00 | | 3 A (Dt) | 3 PO1 | 1 |
| White | 84.00 | | | | 2 |
| Black | 80.00 | | | | |
| Doe | 79.00 | | | | |

* Smith cannot be considered within the Rule-of-Three for the 4th A-P.  However, having been passed over three times, the agency may select this eligible.

(4)  Multiple appointments/promotions (A/P) and Pass Overs (PO) when FERs are the same.

| AVAILABLE ELIGIBLES | FER | 1st AP/PO | 2nd AP/PO | 3rd AP/PO | 4th AP/PO | 5th AP/PO | 6th AP/PO | 7th AP/PO | 8th AP/PO | 9th AP/PO |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker | 93.00 | 1 | 1 A(Dt) | 1 PO1 | 1 PO1 | 1 A (Dt) | | | | |
| Marvis | 93.00 | 2 | 2 PO1 | | | | | | | |
| Kraft | 93.00 | 3 A (Dt) | | | | | | | | |
| Danner | 93.00 | 3 | 3 PO1 | 2 PO1 | 2 PO1 | 2 PO2 | 1 PO2 | 1 PO2 | 1 PO3 | * |
| Allen | 82.00 | | | | 3 A (Dt) | | | | | |
| Shade | 82.00 | | | 3 A (Dt) | | | | | | |
| Jordon | 82.00 | | | 3 | 3 | 3 PO1 | 2 PO1 | 2 PO1 | 2 PO2 | 1 |
| Stefanoff | 71.00 | | | | | 3 A (Dt) | | | | |
| Rossi | 71.00 | | | | | | 3 A(D1) | | | |
| Herbert | 71.00 | | | | | | 3 | 3 | 3 A (Dt) | |
| Kelly | 60.00 | | | | | | | | | 2 |
| Mitchell | 60.00 | | | | | | | | | 3 |

* Danner cannot be considered within the Rule-of-Three for the 9th A/P.  However, having been passed over three times, the agency may select this eligible.

39

e.  When fewer than three available eligibles remain on a certification, a supplement to the certification must be requested in order to apply the Rule-of-Three.  **Exception:**  When the message **NO MORE ELIGIBLES AVAILABLE** appears on the bottom of the certification, all eligibles have been certified.   This condition results in fewer than three available eligibles in the Rule-of-Three.   If the agency chooses to fill the vacancy by examination, it may appoint/promote from the remaining available eligibles on the certification.

FERs of eligibles on a supplement may be higher than FERs of available eligibles on the initial certification.  However, they are treated as lower ranking than the eligibles on the initial certification.  **Example:**  The remaining available eligibles on the initial certification are:

| AVAILABLE ELIGIBLES | FER |
| --- | --- |
| Smith | 80.00 |
| Jones | 79.00 |

The first three available eligibles on the supplement are:

| AVAILABLE ELIGIBLES | FER |
| --- | --- |
| White | 89.00 |
| Doe | 86.00 |
| Ross | 78.00 |

The eligibles in the Rule-of-Three who must be considered are:

| AVAILABLE ELIGIBLES | FER | RULE-OF-THREE | AGENCY ACTION |
| --- | --- | --- | --- |
| Smith | 80.00 | 1 | PO |
| Jones | 79.00 | 2 | A (date) |
| White | 89.00 | 3 | PO |
| Doe | 86.00 | | AV |
| Ross | 78.00 | | AV |

When fewer than three available eligibles remain on a certification with its supplement, the position(s) not filled must be deleted and filled from a new certification.  **Exception:**  When the message **NO MORE ELIGIBLES AVAILABLE** appears on the bottom of the certification, all eligibles have been certified.   This condition results in fewer than three available eligibles in the Rule-of-Three.   If the agency chooses to fill the vacancy or vacancies by examination, it may appoint/promote from the remaining available eligibles on the certification.

**EXAMPLE:**   The remaining available eligibles on the certification are:

| AVAILABLE ELIGIBLES | FER | RULE-OF-THREE | AGENCY ACTION |
| --- | --- | --- | --- |
| Blatt | 72.00 | 1 | PO |
| Manahan | 65.00 | 2 | A (date) |

**NO MORE ELIGIBLES AVAILABLE**

As the message **NO MORE ELIGIBLES AVAILABLE** appears at the bottom of the certification, the Rule-of-Three is Blatt and Manahan.

**2. Veterans' Preference.** If one or more of the eligibles within the Rule-of-Three on an employment certification is a veteran(s), a nonveteran may not be appointed. Under the Rule-of-Three, a veteran must be selected and no other eligible shall be given a Pass Over. Any veteran on an employment list may be appointed regardless of FER. **Veterans' Preference is applicable only to Codes 11, 21, and 37 Certifications.**

**3. Age Preference.** Applicable only to the Department of Aging and all Area Agencies on Aging local subdivisions with classified service employes. To facilitate preference in selection of eligibles 60 years of age or older, such eligibles will be designated by an "A" on the Certification of Eligibles. The provisions of collective bargaining agreements or memoranda of understanding in conflict with age preference are set aside. Within the Rule-of-Three, either an eligible with age preference or a veteran may be selected — as each have equal standing.

**4. Residency.** For agencies with Commission approval to give preference to residents of their jurisdiction (i.e., county, city, district, or region), **all available eligible residents on the certification must be appointed prior to appointing nonresidents.** This may result in fewer than three available eligibles in the Rule-of-Three.

EXAMPLE: The remaining available eligible residents on the certification are:

| AVAILABLE ELIGIBLES | FER | RULE-OF-THREE | AGENCY ACTION |
|---|---|---|---|
| Wilson | 85.00 | 1 | A (date) |
| Link | 80.00 | 2 | PO |

The first three available eligible nonresidents are:

| AVAILABLE ELIGIBLES | FER |
|---|---|
| Forbes | 108.00 — Veteran |
| Clay | 103.00 |
| Harris | 97.00 |

From this certification, the agency can appoint only Wilson or Link.

**5. Options When There Are No Available Eligibles.** When all eligibles have been certified and there are no availables, the agency may:

— use an alternate type of certification as identified in Part B; or

— contact the Test Administration Division, SCSC, at 717/783-4428 extension 3503 for information on comparable lists, localized tests, or accelerated examination programs; or

— contact the Test Development Division, SCSC, at 717/783-2692 extension 3516 for information on statewide testing or rapid promotional examinations.

**6. Examples.** Certification annotation codes used in the examples are from page 35. The Rule-of-Three, Veterans' Preference, and Pass Over procedures are illustrated in Examples 9 through 11, pages 42 through 44.

**Single Promotion, Rule-of-Three**

— Clear the names of eligibles who indicate they are not available for promotion. Use the annotation codes shown in Example 8, page 35.

— Eligibles who indicate they are available for promotion are available eligibles and are subject to promotion or clearing action.

— Under the Rule-of-Three, Hahn, Corbett, Jenkins, or Held may be promoted. If Jenkins is selected, the annotation would be "A" with the effective date of the promotion. Hahn, Corbett, and Held would each be annotated "AV." There are no Pass Overs because there are more than three eligibles in the Rule-of-Three (Hahn, Corbett, Jenkins, and Held).

**EXAMPLE 9**

```
PA STATE CIVIL SERVICE COMMISSION CERTIFICATION OF ELIGIBLES        01/08/96
REQUISITION NO. 125  REQUESTED 01/08/96   13:22:14   CERTIFICATION NO. 36088
AGENCY 016 CLASS 05620 PERSONNEL ASSISTANT 1
CODE 12  -  AGENCY EMPLOYE CERTIFICATION                    FULL-TIME LIST
LOCATION 22 HARRISBURG                               NO. OF POSITIONS 1
BUREAU 0490
USER: CSS818                    FULL-TIME POSITION
                                PER OFFICE, EDUCATION
                                333 MARKET ST 11TH FLOOR
                                HARRISBURG, PA    17126                 PAGE 1

                                                  SENIORITY
NAME/ADDRESS           SSN        TELEPHONE   VET   DATE   FER  AGENCY ACTION

HAHN  F A            160605030  717/754-2199              96.00   AV
 524 BLANCHESTLR RD  HARRISBURG     PA 17112
WARNER  M            161771651  717/232-4321              93.00   WAV
 1669 BRITTAIN ST    BERWICK        PA 18603
CORBETT  A           181274859  717/236-9876              85.00   AV
 RD 1                E MILLSBORO     PA 15433
JENKINS  D           201644248  717/652-7246              85.00   A  2/13/96
 1935 KENT DR        CAMP HILL       PA 17011
HELD  W              411843631  717/762-8181              85.00   AV
 2311 N FRONT ST     HARRISBURG      PA 17110
JOSEPH  L            215217047  717/524-1929              83.00
 PO BOX 66           GETTYSBURG      PA 17325
PATEL  C             200975441  717/669-2018              82.00
 502 SO MAIN ST      CHAMBERSBURG    PA 17201

        **** THIS CERTIFICATION EXPIRES ON 3/8/96 ****

              NO MORE ELIGIBLES AVAILABLE

      * SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL *


NAME: Sally Forth       TELEPHONE: 787-9111  DATE SUBMITTED: 2/14/96
```

**Single Appointment, Rule-of-Three, With Veterans**

— Clear the names of eligibles who indicate they are not available for the position or did not reply. Use the annotation codes shown in Example 8, page 35.

— Eligibles who indicated they are available for employment are available eligibles and are subject to appointive or clearing action.

— Under the Rule-of-Three, the top three available eligibles are Kelly, Harbeson, and Resch. Harbeson is a veteran and must be appointed, unless the agency elects to appoint Mussel, also a veteran, or not fill the vacancy. When a veteran is appointed under Veterans' Preference, other eligibles not selected are not considered Passed Over, and will be annotated "AV."

**EXAMPLE 10**

```
PA STATE CIVIL SERVICE COMMISSION CERTIFICATION OF ELIGIBLES        01/08/96
REQUISITION NO. 0025 REQUESTED 01/08/96    11:45:52   CERTIFICATION NO. 30781
AGENCY 022 CLASS 1113G SENIOR CIVIL ENGINEER GENERAL
CODE 11  -  EMPLOYMENT CERTIFICATION                         FULL TIME LIST
LOCATION 14   CENTRE COUNTY                               NO. OF POSITIONS 1
BUREAU 5912                    FULL-TIME POSITION
USER: FSH0999          PER OFFICE, EDUCATION
                       333 MARKET ST 11TH FLOOR
                       HARRISBURG, PA    17126

                                              SENIORITY
NAME/ADDRESS            SSN        TELEPHONE  VET   DATE    FER  AGENCY ACTION

KELLY  N               419503000  717/652-4229             94.00  AV
 334 LINCOLN WAY       HARRISBURG    PA 17104
HARBESON  R            217165171  717/322-6111 V           92.00  A 3/2/96
 BOX 165A              HARRISBURG    PA 17109
OLBRISH  N             205485983  212/321/5454             88.00  WAV
 100 75TH ST W         NEW YORK      NY 10023
RESCH  C               164582270  717/326-3992             85.00  AV
 1400 LINN ST          STATE COLL    PA 16801
KNURR  E               184241412  717/234-4515             83.00  NR
 1359 SNEE DR          PITTSBURGH    PA 15236
KRUG  G                521440644  717/237-2918             82.00  AV
 123 COLLEGE AVE       FACTORYVIL    PA 18419
RIDEOUT  V             097429344  717/257-3625             81.00  PAP
 4815 CENTRE AVE       PITTSBURGH    PA 15213
PLASIC  M              088382710  212/256-1345             81.00  AV
 4033 69TH ST          WOODSIDE      NY 11377
GREEN  J               173443201  717/238-1529             81.00  AV
 RD 1 BOX 320          WORTHINGTON   PA 16262
MUSSEL  A              200401174  717/574-1929 V           80.00  AV
 506 DOROTHEA AVE      HOUTZDALE     PA 16651

                      *  END OF REQUEST  *

          ****  THIS CERTIFICATION EXPIRES ON 3/8/96  ****

                 *   NO MORE ELIGIBLES AVAILABLE  *

           SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL


NAME: Daniel Wallace       TELEPHONE: 447-0021  DATE SUBMITTED: 3/3/96
```

## Single Appointment, Resident Preference

— Agencies with SCSC approval may give preference to residents of their jurisdiction (i.e., county, city, district, or region).

— Clear the names of resident eligibles who indicate they are not available for the position or did not reply. Use the annotation codes shown in Example 8, page 35.

— Resident eligibles who indicate they are available for employment are subject to appointive or clearing action.

— Under the Rule-of-Three, Parrish and Lanter must be interviewed and either may be appointed. The eligible not selected gets a Pass Over.

— Perry, Row, Baron, and Sweeney are not residents so they cannot be appointed from this certification.

### EXAMPLE 11

| SCSC 91 REV 5-88 | Commonwealth of Pennsylvania State Civil Service Commission | Certification of Eligibles | | |
|---|---|---|---|---|

| REQUISITION NUMBER | DATE REQUESTED | CERTIFICATION NUMBER | ISSUE DATE |
|---|---|---|---|
| 102 | 01/27/96 | 02628 | 01/27/96 |

| AGENCY CODE | CLASS CODE-TITLE | | |
|---|---|---|---|
| 008 | 01720   COMPUTER PROGRAMMER 1 | | |

| CERTIFICATION CODE TITLE |
|---|
| 11      EMPLOYMENT CERTIFICATION |

| LOCATION CODE AND NAME | SENIORITY UNIT CODE | LOWER CLASS | | NUMBER OF POSTS |
|---|---|---|---|---|
| 02      ALLEGHENY | | DISTRICT 11 BUREAU 5999 | | 001 |

| TYPE POSITION | | |
|---|---|---|
| FULL-TIME | FULL-TIME LIST | |

TO

DISTRICT ENGINEER (DISTRICT 11)
4 PARKWAY CENTER    875 GREENTREE                    PAGE: 1
PITTSBURGH         PA   15220

| NAME | SSN ADDRESS | TELEPHONE | VET | ADJUSTED CLASS ENTRY DATE | FINAL EARNED RATING | AGENCY ACTION |
|---|---|---|---|---|---|---|
| RYAN      S A | 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 | 412/882-0001 | | | 105.00 | NCL |
| 1804 W GARDEN RD | PITTSBURGH | PA  15227 | | | | |
| *PARRIS    E E | 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 | 412/335-8530 | | | 97.00 | |
| 720 BLACK WAY | PITTSBURGH | PA  15104 | | | | |
| MCKAY     H R | 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 | 412/264-6454 | V | | 96.00 | NR |
| 298 CENTERDALE RD | CORAOPOLIS | PA  15108 | | | | |
| LOGAN     S M | 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 | 412/372-5103 | | | 75.00 | WTP |
| 1851 HARVEST DR | MONROEVILLE | PA  15146 | | | | |
| *LANTER    D J | 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 | 412/333-9876 | | | 75.00 | |

NAMES FROM OTHER ADMINISTRATIVE DISTRICTS FOLLOW:

| PERRY     C E | 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 | 412/832-5373 | V | | 100.00 | |
|---|---|---|---|---|---|---|
| 146 4TH AVE | GREENSBURG | PA  15601 | | | | |
| ROW       J W | 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 | 412/547-7100 | | | 96.00 | |
| RD 2 BOX 1032A | MT PLEASANT | PA  15666 | | | | |
| BARON     C C | 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 | 412/223-1200 | | | 90.00 | |
| 1819 E BEAU ST | WASHINGTON | PA  15301 | | | | |
| SWEENEY   L W | 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 | 412/539-6698 | | | 90.00 | |
| 482 AVE B | LATROBE | PA  15650 | | | | |

****THIS CERTIFICATION EXPIRES ON 3/29/96****

*END OF REQUEST*

NAME:                    TELEPHONE:              DATE SUBMITTED:

SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL

AGENCY

## PART H -- USING THE CERTIFICATION OF ELIGIBLES FOR PROMOTIONS SUBJECT TO THE SENIORITY PROMOTION PROVISIONS OF COLLECTIVE BARGAINING AGREEMENTS (STATE AGENCIES ONLY)

1.  *Act No. 226* amended the *Civil Service Act* to make collective bargaining agreements controlling in promotions and furloughs for job titles covered by such agreements.

2.  To promote from an eligible list, an agency has the following options:

    **a.  Rule-of-Five.**  Promote the most senior bidding employe in the seniority unit from a Seniority Promotion Certification -- Code 50 who scores within five points of the seniority unit employe with the highest score;  **OR**

    **b.  Rule-of-Ten.**  Appoint or promote an employe from a Code 12, Code 14, Code 38, or Code 39 certification, who is outside the seniority unit and who scores more than 10 points higher than the seniority unit employe with the highest score.  The Rule-of-Three applies;  **OR**

    **c.  Rule-of-Ten.**  Appoint or promote a person from a Code 11, Code 21, or Code 37 certification, who scores more than 10 points higher than the seniority unit employe with the highest score.  The Rule-of-Three and Veterans' Preference apply.

    NOTES:

    **(1)**  To effectively exercise these options, the SCSC will furnish the agency with the name and FER of the seniority unit employe with the highest score on appropriate certifications for classes covered by collective bargaining agreements.

    **(2)**  When there are no bidding eligibles within five points of the highest scoring seniority unit employe, the agency is no longer bound by the seniority promotion provisions of the collective bargaining agreement and must follow the same procedures as for a job title not covered by collective bargaining agreements.  See Part G.

    **(3)**  A new Rule-of-Five can be established only when the highest scoring seniority unit employe is promoted or separates from service.

3.  Under certain conditions, seniority will not be the determining factor in selecting an eligible to be appointed or promoted.  Reference appropriate collective bargaining agreement.

4.  Examples 12 through 14, pages 46 through 48 show how the above provisions operate.  Certification annotation codes used in the examples are from page 35.

### Single Promotion Within a Seniority Unit Using a Code 50 Certification

— A Code 50 Certification will list all eligibles within the seniority unit.   The agency is responsible for the accuracy of the adjusted seniority dates.

— In the AGENCY ACTION column, annotate "B" for bidding employes and "NB" for those not bidding.

— In this example, all employes bid for the promotion and will be annotated "B" in the AGENCY ACTION column.   Under the Rule-of-Five, Daniels, Foster, and Owens are within five points of Leventon, the highest scoring seniority unit employe.   Foster, the most senior bidding employe, must be offered the promotion.   Annotate and return the Work Sheet copy of the certification to the SCSC.

### EXAMPLE 12

```
PA STATE CIVIL SERVICE COMMISSION CERTIFICATION OF ELIGIBLES         01/06/96
REQUISITION NO. 190  REQUESTED 01/06/96    09:58:27   CERTIFICATION NO. 36067
AGENCY 035 CLASS 00420 CLERK STENOGRAPHER 2                     FULL-TIME LIST
CODE 50 -  SENIORITY PROMOTION CERTIFICATION        NO. OF POSITIONS 2
LOCATION 21 HARRISBURG
BUREAU 1234      FULL-TIME POSITION    SENIORITY UNIT 013  LOWER CLASS 00410
USER: DER00712
           PER OFC DEP
           2ND FLR, RCSOB
           HARRISBURG, PA       17105

PROCESS IN ACCORDANCE WITH PROVISIONS OF COLLECTIVE BARGAINING AGREEMENTS OR
MEMORANDA OF UNDERSTANDING.


NAME/ADDRESS        SSN       PHONE  VET SENIORITY   DATE   FER  AGENCY ACTION

LEVENTON   F     246354896  717/235-5555        02/15/88  73.00   B
  BOX 634        MANSFIELD       PA 16933
DANIELS  J       035643257  717/235-4466        06/10/89  72.00   B
  16 MAIN ST     MANSFIELD       PA 16933
FOSTER  J        206228299  717/235-4321        08/01/87  72.00   A  2/12/96
  BOX 21 RD 1    MANSFIELD       PA 16933
OWENS  N         011142022  717/235-1121        10/06/89  72.00   B
  25 E WELLSBORO MANSFIELD       PA 16933


            ****THIS CERTIFICATION EXPIRES ON 3/08/96****
                 *NO MORE ELIGIBLES AVAILABLE*

CERTIFICATION NO. 36068 WAS USED WITH THIS CERTIFICATION TO COMPLY WITH THE
PROVISIONS OF COLLECTIVE BARGAINING AGREEMENTS OR MEMORANDA OF UNDERSTANDING.

              SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL
NAME: Pat Hawley     TELEPHONE: 717-834-6711 DATE SUBMITTED: 2/13/96
```

## Single Appointment or Promotion from Outside a Seniority Unit
## Using a Code 12 Certification

— A Code 12 Certification will list the highest scoring seniority unit employe for job titles to which seniority promotion provisions of collective bargaining agreements apply. The Rule-of-Ten only applies when bidding seniority unit employes score within five points of the highest scoring seniority unit employe.

— Under the Rule-of-Ten, only those employes having an FER more than 10 points higher than the highest scoring seniority unit employe can be considered. They are Kunkle and Shelton.

— Using the Rule-of-Three, either Kunkle or Shelton may be offered the promotion. Annotate and return the Work Sheet copy of the certification to the SCSC.

### EXAMPLE 13

```
PA STATE CIVIL SERVICE COMMISSION CERTIFICATION OF ELIGIBLES         01/06/96
REQUISITION NO. 181  REQUESTED 01/06/96   09:58:27   CERTIFICATION NO. 36068
AGENCY 035 CLASS 00420 CLERK STENOGRAPHER 2                   FULL TIME-LIST
CODE 12 - AGENCY EMPLOYE CERTIFICATION           .   NO. OF POSITIONS 2
LOCATION 21 HARRISBURG
BUREAU 1234       FULL-TIME POSITION   SENIORITY UNIT 013  LOWER CLASS 00410
USER: DEP00712
          PER OFC DEP
          2ND FLR RCSOB
          HARRISBURG, PA      17105

PROCESS IN ACCORDANCE WITH PROVISIONS OF COLLECTIVE BARGAINING AGREEMENTS OR
MEMORANDA OF UNDERSTANDING.  THE HIGHEST SCORING SENIORITY UNIT EMPLOYE (IF ANY)
APPEARS BELOW.


NAME/ADDRESS         SSN       PHONE  VET SENIORITY    DATE   FER  AGENCY
ACTION

KUNKLE  B         089442644  717/325-3123                  88.00  A 1/27/96
 BOX 222 RD 2      MANSFIELD  PA 16933
SHELTON  D        180163233  717/266-3330                  86.00  PO
 25 MEADE ST       WELLSBORO  PA 16901
FILLER  H         199420782  717/325-4996                  83.00
 2216 MT VERNON    MANSFIELD  PA 16933
MILLS  B          273444736  717/325-5445                  83.00
 112 MALLARD DR    MANSFIELD  PA 16933
BOYLE  K          164484264  717/266-6789                  77.00
 61 WEST AVENUE    WELLSBORO  PA 16901


THE HIGHEST SCORING SENIORITY UNIT EMPLOYE IS LEVENTON F
FINAL EARNED RATING (FER) 73.80, SOCIAL SECURITY NUMBER (SSN) 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

         ****THIS CERTIFICATION EXPIRES ON 03/08/96****
              *NO MORE ELIGIBLES AVAILABLE*

CERTIFICATION NO. 36067 WAS USED WITH THIS CERTIFICATION TO COMPLY WITH THE
PROVISIONS OF COLLECTIVE BARGAINING AGREEMENTS OR MEMORANDA OF UNDERSTANDING.

         SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL

NAME: Todd Macon  TELEPHONE: 783-4515  DATE SUBMITTED: 2/13/96
```

**Multiple Promotions Within a Seniority Unit Using a Code 50 Certification**

— For multiple promotions, the certification will list employes within the seniority unit by FER.

— In the AGENCY ACTION column, annotate "B" for bidding employes and "NB" for those not bidding.

— Under the Rule-of-Five, Daniels, Foster, and Owens are within five points of Leventon, the highest scoring seniority unit employe.   Providing all bid for the position, the following must then occur:

   • • The most senior employe, Foster, must be offered the first promotion.

   • • Leventon, the next most senior employe, must be offered the second promotion.   (When the highest ranking employe is promoted, the FER of the next highest scoring employe begins a new Rule-of-Five for the next promotion.)

— Owens and Kirkland are within five points of Daniels, the new highest scoring employe.   The third promotion must be offered to Kirkland, who is the most senior.   Annotate and return the Work Sheet copy of the certification to the SCSC.

**EXAMPLE 14**

```
PA STATE CIVIL SERVICE COMMISSION CERTIFICATION OF ELIGIBLES         01/06/96
REQUISITION NO. 180  REQUESTED 01/06/96   09:58:27   CERTIFICATION NO. 36067
AGENCY 035 CLASS 00420 CLERK STENOGRAPHER 2                  FULL-TIME LIST
CODE 50 - SENIORITY PROMOTION CERTIFICATION          NO. OF POSITIONS 3
LOCATION 21 HARRISBURG
BUREAU 1234      FULL-TIME POSITION   SENIORITY UNIT 563  LOWER CLASS 00410
USER: DEP00712
            PER OFC DEP
            2ND FLR RCSOB
            HARRISBURG, PA      17105

PROCESS IN ACCORDANCE WITH PROVISIONS OF COLLECTIVE BARGAINING AGREEMENTS OR
MEMORANDA OF UNDERSTANDING.


NAME/ADDRESS          SSN      PHONE  VET SENIORITY    DATE   FER AGENCY ACTION

LEVENTON  F        246354896  717/724-5303       02/15/88  73.00 A  2/8/96
  BOX 634          MANSFIELD   PA 16933
DANIELS  J         035643257  717/724-2360       06/10/89  72.00 B
  16 NAUB ST       MANSFIELD   PA 16933
FOSTER  J          206228299  717/724-7850       08/01/87  72.00 A  1/24/96
  BOX 21 RD 1      MANSFIELD   PA 16933
OWENS  N           011142022  717/724-6288       10/06/89  72.00 B
  25 E WELLSBORO   MANSFIELD   PA 16933
KIRKLAND  H        201206214  717/724-8320       11/21/86  67.00 A  2/16/96
  695 PINE ST      LIBERTY     PA 16930
HARTZ  L           170426240  717/724-6450       03/17/89  66.00 B
  214 STRATFORD    MANSFIELD   PA 16933
JACKSON  F         165260378  717/724-2320       05/22/89  66.00 B
  833 FRANCIS ST   LIBERTY     PA 16930


            ****THIS CERTIFICATION EXPIRES ON 03/08/96****
                   *NO MORE ELIGIBLES AVAILABLE*
CERTIFICATION NO. NONE  WAS USED WITH THIS CERTIFICATION TO COMPLY WITH THE
PROVISIONS OF COLLECTIVE BARGAINING AGREEMENTS OR MEMORANDA OF UNDERSTANDING.

            SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL

NAME: Aja Jones  TELEPHONE: 737-4497  DATE SUBMITTED: 2/19/96
```

## PART I — USING THE CERTIFICATION OF ELIGIBLES
## FOR ACCELERATED EXAMINATION PROGRAMS (AEP)

1. **Provisional Appointment — Code 35.**

   a. **Valid certifications.**  A certification is valid for 30 workdays from issue date.  The SCSC may extend it for 30 more workdays upon request of the agency.

   b. **Availability survey.**  Follow the procedures and timeframes outlined in MD 580.10, consistent with the selection procedures outlined in 1.d.

   c. **Interview notice.**  Follow the procedures and timeframes outlined in MD 580.10, consistent with the selection procedures outlined in 1.d.

   d. **Selection procedures.**

      (1)  All eligibles in the "Well Qualified" group are equally qualified and must be equally considered.  Any "Well Qualified" eligible may be selected.  If no "Well Qualified" eligibles are available, the "Qualified" eligibles will be considered in the same manner.  Exceptions are detailed in 1.d.(2) and (3).

      (2)  **Veterans' preference.**  All veterans shall be given preference within the "Well Qualified" and "Qualified" categories over nonveterans.  A veteran may be appointed from the "Well Qualified" or the "Qualified" category.  If a veteran is to be appointed from the "Qualified" category, all veterans must be interviewed.

      (3)  **Residency preference.**

         (a)  Agencies with county or district residency requirements will follow the procedures detailed in (1) and (2).  Additionally, selection by groups will be in the following order:

                "Well Qualified" resident.
                "Qualified" resident.

                "Well Qualified" nonresident.
                "Qualified" nonresident.

         (b)  Nonresident eligibles will be considered for appointment when no resident eligibles are available.

   e. **Work sheet annotations.**  Enter the annotations in the AGENCY ACTION column.  Enter other appropriate remarks at the end of the certification.  (See Part F. paragraph 4., page 32.)

   f. **Work Sheet disposition.**  Return all annotated Work Sheet copies of Form SCSC-91, with applicable Forms SCSC-98 attached, to the Eligible List Maintenance Section, Bureau of Information Technology Systems, SCSC.  They must be legible and show the date of action, name, and telephone number of the responsible agency staff member.  Enter information at the end of the Work Sheet copy or on the reverse side.  Documents are due not later than five workdays after the ICS transaction or submission of the last Form SCSC-100.  (See Part F. paragraph 6., page 33.)

   g. **Change Sheet.**  Complete and submit Form SCSC-100 for each appointment from the Form SCSC-91.

   h.  Examples 15 and 16, Code 35 Certifications, are on pages 50 and 51.

**AEP Provisional Appointment Without Residency Requirement — Code 35 Certification**

EXAMPLE 15

| SCSC 91 REV 5-88 | Commonwealth of Pennsylvania State Civil Service Commission | Certification of Eligibles | |
|---|---|---|---|

| REQUISITION NUMBER | DATE REQUESTED | CERTIFICATION NUMBER | ISSUE DATE |
|---|---|---|---|
| 000001 | 03/10/96 | 11852 | 03/12/96 |

| AGENCY CODE | CLASS CODE-TITLE |
|---|---|
| 008 | 28340  MASS TRANSIT MANAGER 1 |

CERTIFICATION CODE-TYPE
35      PROVISIONAL APPOINTMENT

| LOCATION CODE AND NAME | | NUMBER OF POSITION |
|---|---|---|
| 22      HARRISBURG | BUREAU 9518 | 001 |

| TYPE POSITION | SENIORITY UNIT CODE | LOWER CLASS | |
|---|---|---|---|
| FULL-TIME | | | FULL-TIME LIST |

TO
PER OFC DEPT OF TRANSPORTATION
TRANS/SAFETY BLDG RM 806
HARRISBURG          PA   17120                    PAGE: 1

| NAME | SSN ADDRESS | TELEPHONE | VET | ADJUSTED CLASS ENTRY DATE | FINAL EARNED RATING | AGENCY ACTION |
|---|---|---|---|---|---|---|
| | WELL QUALIFIED | | | | | |
| CROSS     D M | 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 | 717/944-5382 | | | 95.00 | |
| BOX 85 | MIDDLETOWN    PA   17057 | | | | | |
| WHITE      A B | 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 | 717/867-9615 | | | 95.00 | |
| RD 1 BOX 6320 | ANNVILLE     PA   17033 | | | | | |
| | QUALIFIED | | | | | |
| DANIEL     R S | 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 | 717/848-0774 | | | 80.00 | |
| 22 BELLEVIEW RD | MARYSVILLE    PA   17053 | | | | | |

****THIS CERTIFICATION EXPIRES ON 5/12/96****

*NO MORE ELIGIBLES AVAILABLE*

ALL ELIGIBLES HAVE EQUAL STANDING WITHIN THE
'WELL QUALIFIED' OR 'QUALIFIED' CATEGORY.

APPOINTMENT(S) MUST BE MADE FROM 'WELL QUALIFIED'
ELIGIBLES BEFORE CONSIDERING 'QUALIFIED' ELIGIBLES.

VETERANS ARE IDENTIFIED WITH A 'V' IN VET COLUMN.
THEY SHALL BE GIVEN PREFERENCE WITHIN EACH CATEGORY
OVER NON-VETERANS.  A VETERAN MAY BE APPOINTED FROM THE
'WELL QUALIFIED' OR THE 'QUALIFIED' CATEGORY

NAME:                    TELEPHONE:              DATE SUBMITTED:

SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL.

AGENCY

**AEP Provisional Appointment With Residency Requirement – Code 35 Certification**

Example 16

| SCSC-91 REV 5-88 | Commonwealth of Pennsylvania State Civil Service Commission | Certification of Eligibles | | |
|---|---|---|---|---|

REQUISITION NUMBER: SS01
DATE REQUESTED: 02/25/96
CERTIFICATION NUMBER: 02676
ISSUE DATE: 02/26/96

AGENCY CODE: 008
CLASS CODE-TITLE: 95000   VIDEO PRODUCTION TECHNICIAN

CERTIFICATION CODE-TYPE: 35   PROVISIONAL APPOINTMENT

LOCATION CODE AND NAME: 22   DAUPHIN COUNTY         COUNTY 22      BUREAU 7192
NUMBER OF POSITION: 001

TYPE POSITION: FULL-TIME
SENIORITY UNIT CODE:
LOWER CLASS:                              FULL-TIME

TO:
PER OFC DEPT OF TRANSPORTATION
TRANS/SAFETY BLDG RM 806              (SS/PD)
HARRISBURG         PA   17120
                                     PAGE: 1

| NAME SSN ADDRESS | TELEPHONE | VET | ADJUSTED CLASS ENTRY DATE | FINAL EARNED RATING | AGENCY ACTION |
|---|---|---|---|---|---|

WELL QUALIFIED RESIDENTS

| HASSMAN   L N | 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 | 717/584-5616 | | | 95.00 |
| 229 S 14TH ST | HARRISBURG | PA   17104 | | | |
| JEFFERSON O A | 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 | 717/733-8133 | | | 95.00 |
| 5340-C ROSS RD | HARRISBURG | PA   17109 | | | |
| JONES JR  W R | 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 | 717/233-2881 | | | 95.00 |
| 2401 MALVERN CIR | HARRISBURG | PA   17112 | | | |

NAMES FROM OTHER ADMINISTRATIVE DISTRICTS FOLLOW:

WELL QUALIFIED

| SHANK    O R | 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 | 717/766-1368 | | | 95.00 |
| 138 CASTLE DR | MECHANICSBURG  PA  17055 | | | | |
| BOROM    B L | 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 | 717/528-3928 | | | 95.00 |
| 757 E PRINCE ST | YORK | PA   17483 | | | |

QUALIFIED

| PETERS    L B | 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 | 717/848-4888 | | | 80.00 |
| 448 VALLEY ST | MARYSVILLE   PA  17053 | | | | |
| COSTELLO  R P | 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 | 717/761-5678 | | | 80.00 |
| 49 OAKWOOD AVE | MECHANICSBG   PA  17055 | | | | |
| KOTALIK   E F | 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 | 717/778-9892 | | | 80.00 |

****THIS CERTIFICATION EXPIRES ON 4/26/96****

*NO MORE ELIGIBLES AVAILABLE*

ALL ELIGIBLES HAVE EQUAL STANDING WITHIN THE 'WELL QUALIFIED' OR 'QUALIFIED' CATEGORY.

APPOINTMENT(S) MUST BE MADE FROM 'WELL QUALIFIED' ELIGIBLE RESIDENTS BEFORE CONSIDERING 'QUALIFIED' ELIGIBLE RESIDENTS.  ALL RESIDENTS MUST BE CLEARED BEFORE CONSIDERING NON-RESIDENTS.

VETERANS ARE IDENTIFIED WITH A 'V' IN VET COLUMN.  THEY SHALL BE GIVEN PREFERENCE WITHIN EACH CATEGORY OVER NON-VETERANS. A VETERAN MAY BE APPOINTED FROM THE 'WELL QUALIFIED' OR THE 'QUALIFIED' CATEGORY.

NAME:              TELEPHONE:              DATE SUBMITTED:

SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL

AGENCY

## PART J — USING THE CERTIFICATION OF ELIGIBLES FOR REEMPLOYMENT AFTER FURLOUGH

1.  Reemployment/Placement Certifications — Codes 70 and 72.

    **a. Valid certifications.**  Code 70 Certifications are valid for 30 workdays from issue date.  The SCSC may extend them for 30 more workdays upon request by the agency.  Code 72 Certifications are valid for 30 workdays from issue date and are automatically extended for 30 more workdays.

    **b. Availability survey.**  If an availability survey by mail is conducted, follow the procedures and timeframes outlined in MD 580.10.  It must be consistent with the procedures outlined below.

    **c. Interview notice.**  Follow the procedures and timeframes outlined in MD 580.10.  It must be consistent with the procedures outlined below.

    **d. Terminal access.**  An agency with terminal access to the Certification System can review the furlough reemployment and placement lists on display code CEC003 (see Table 3).

2.  Mandatory Reemployment after Furlough, Non-Collective Bargaining — Code 70.

    **a.**  For one year after the date of furlough, a furloughee has mandatory reemployment rights to the job title and agency from which furloughed, at any location for which available.

    **b.**  The Rule-of-One applies.

    **c.**  A Code 31 Certification has priority over a Code 70 Certification.

    **d.**  Vacancies reserved for employes on leave pursuant to the *Civil Service Act, Section 807.1,* cannot be used for reemployment unless the employe on leave does not return.

    **e.**  A mandatory reemployment after furlough list will not affect personnel actions resulting from position reclassification, occurring on or after the effective date of furlough.

    **f.**  Furlough reemployment rights cease one year from the date of furlough.  Thereafter, furloughees have the right to reemployment as if they had resigned voluntarily on the furlough effective date.

    **g.**  Page 54 is an example of a Code 70 Certification.  Under the Rule-of-One, Strunk is the only furloughee who may be reemployed.  If Strunk does not accept reemployment, White must be reemployed.

3.  Optional Placement after Furlough, Non-Collective Bargaining — Code 72.

    **a.**  Furloughed employes shall for one year after furlough be eligible for reemployment to the job title from which furloughed and to any equal or lower level job title previously held or for which qualified, at any location for which available.

    **b.**  The certification will include all furloughees available for the location.  Any furloughee may be reemployed.

    **c.**  Furlough reemployment rights cease one year from the date of furlough.  Thereafter, furloughees have the right to reemployment as if they resigned voluntarily on the furlough effective date.

    **d.**    List use is optional.

    **e.**    Any agency may use this list, except for vacancies reserved for employes on leave of absence, when a Code 31 or Code 70 Certification exists or if vacancies are subject to the furlough/ promotion provisions of collective bargaining agreements.

    **f.**    Page 55 is an example of a Code 72 Certification.

**Mandatory Reemployment After Furlough Non-Collective
Bargaining — Code 70 Certification**

**EXAMPLE 17**

| SCSC-91 REV 5-88 | Commonwealth of Pennsylvania State Civil Service Commission | Certification of Eligibles | |
|---|---|---|---|

| REQUISITION NUMBER | DATE REQUESTED | CERTIFICATION NUMBER | ISSUE DATE |
|---|---|---|---|
| 020 | 02/02/96 | 02883 | 02/02/96 |

| AGENCY CODE | CLASS CODE-TITLE | | |
|---|---|---|---|
| 021 | 42030   INCOME MAINTENANCE ADMINISTRATOR 1 | | |

| CERTIFICATION CODE-TYPE | | | NUMBER OF POSITION |
|---|---|---|---|
| 70 | MANDATORY REEMPLOYMENT AFTER FURLOUGH, NON-COLLECTIVE BARGAINING | | |

| LOCATION CODE AND NAME | | | |
|---|---|---|---|
| 22 | HARRISBURG        BUREAU: 8161 | | 001 |

| TYPE POSITION | SENIORITY UNIT CODE | LOWER CLASS | |
|---|---|---|---|
| FULL-TIME | | FULL-TIME LIST | |

TO
```
            PER OFC DEPT OF PUBLIC WELFARE
            222 HEALTH & WELFARE BLDG
            HARRISBURG            PA   17120              PAGE: 1
```

| NAME | SSN ADDRESS | TELEPHONE | VET | ADJUSTED CLASS ENTRY DATE | FINAL EARNED RATING | AGENCY ACTION |
|---|---|---|---|---|---|---|
| STRUNK    J 483 GARDEN AVE WHITE     J J RD 2 BOX 40 | 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    MECHANICSBG 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    CARLISLE | 717/697-7900  PA  17055 717-243-4515  PA  17013 | | | | |

```
REEMPLOYMENT IS MANDATORY

FURLOUGHEE(S) ARE LISTED IN ORDER OF RETURN.

TIE SCORES HAVE BEEN BROKEN BY SENIORITY.

THE RULE OF ONE APPLIES.

****THIS CERTIFICATION EXPIRES 4/02/96****

END OF CERTIFICATION
```

NAME:                TELEPHONE:          DATE SUBMITTED:

SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL

AGENCY

**Optional Placement After Furlough Non-Collective
Bargaining — Code 72 Certification**

**EXAMPLE 18**

| SCSC-91 REV 5-88 | Commonwealth of Pennsylvania State Civil Service Commission | Certification of Eligibles | | |
|---|---|---|---|---|

| REQUISITION NUMBER | DATE REQUESTED | CERTIFICATION NUMBER | ISSUE DATE |
|---|---|---|---|
| 0010 | 01/28/96 | 02716 | 01/28/96 |

| AGENCY CODE | CLASS CODE-TITLE | | |
|---|---|---|---|
| 032 | 0501A PERSONNEL ANALYST 1, GENERAL | | |

CERTIFICATION CODE-TYPE
72    OPTIONAL PLACEMENT AFTER FURLOUGH, NON-COLLECTIVE BARGAINING

| LOCATION CODE AND NAME | | | NUMBER OF POSITIONS |
|---|---|---|---|
| 22    DAUPHIN | | BUREAU:    0070 | 001 |

| TYPE POSITION | SENIORITY UNIT CODE | LOWER CLASS | |
|---|---|---|---|
| FULL-TIME | | FULL-TIME LIST | |

TO
          PER OFC SCSC
          4TH FLOOR STRAWBERRY SQUARE
          320 MARKET ST
          HARRISBURG      PA  17108                    PAGE: 1

| NAME SSN ADDRESS TELEPHONE | | | VET | ADJUSTED CLASS ENTRY DATE | FINAL EARNED RATING | AGENCY ACTION |
|---|---|---|---|---|---|---|

```
NELSON   J R      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   717/236-6293
 289 S 29TH ST    HARRISBURG    PA  17112
HAMMOND  P J      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   717/564-2211
 1842 MULBERRY ST HARRISBURG    PA  17104
SEGAL    V E      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   717/939-1893
 370 SECOND ST    HIGHSPIRE     PA  17034


FURLOUGHEES HAVE EQUAL STANDING AND ANY MAY
BE APPOINTED.

AGENCIES MUST CONSIDER THESE ELIGIBLES PRIOR
TO FILLING THE POSITION THROUGH OTHER
CERTIFICATION PROCEDURES.

****THIS CERTIFICATION EXPIRES 4/28/96****

END OF CERTIFICATION
```

NAME:                    TELEPHONE:            DATE SUBMITTED:

SUBJECT TO BUDGETARY AND CLASSIFICATION APPROVAL

AGENCY

**TABLE 1**
**AGENCY CODES**

### Section A — State Agencies

| Code | Agency | Code | Agency |
|------|--------|------|--------|
| 004 | Department of Agriculture | 025 | Board of Probation & Parole |
| 005 | Department of Banking | 026 | Liquor Control Board |
| 006 | Securities Commission | 027 | Milk Marketing Board |
| 007 | Department of Health | 030 | Historical & Museum Commission |
| 008 | Department of Transportation | 031 | Pennsylvania Emergency Management Agency |
| 009 | Insurance Department | | |
| 010 | Department of Aging | 032 | State Civil Service Commission |
| 011 | Department of Corrections | 033 | County Assistance Offices |
| 012 | Department of Labor & Industry | 035 | Department of Environmental Protection |
| 013 | Department of Military and Veterans Affairs | | |
| 014 | Office of Attorney General | 036 | State Tax Equalization Board |
| 015 | Department of General Services | 037 | Environmental Hearing Board |
| 016 | Department of Education | 038 | Department of Conservation & Natural Resources |
| 017 | Public Utility Commission | 070 | State Employes' Retirement System |
| 018 | Department of Revenue | | |
| 019 | Department of State | 071 | Municipal Employes' Retirement System |
| 020 | Pennsylvania State Police | | |
| 021 | Department of Public Welfare | 072 | Public School Employes' Retirement System |
| 022 | Fish and Boat Commission | | |
| 023 | Game Commission | 081 | Executive Offices (Governor's Office) |
| 024 | Department of Community and Economic Development | 090 | State System of Higher Education |

### Section B — Local Governments

| Code | Agency |
|------|--------|
| 034 | County Children & Youth Agencies |
| 039 | Mental Health/Mental Retardation Agencies |
| 040 | Area Agencies on Aging |
| 041 | Emergency Management Agencies |
| 089 | County Drug & Alcohol Agencies |
| 096 | Housing Authorities |

## TABLE 2
## COUNTY CODES

| Code | County | | Code | County |
|------|--------|--|------|--------|
| 01 | Adams | | 35 | Lackawanna |
| 02 | Allegheny | | 36 | Lancaster |
| 03 | Armstrong | | 37 | Lawrence |
| 04 | Beaver | | 38 | Lebanon |
| 05 | Bedford | | 39 | Lehigh |
| 06 | Berks | | 40 | Luzerne |
| 07 | Blair | | 41 | Lycoming |
| 08 | Bradford | | 42 | McKean |
| 09 | Bucks | | 43 | Mercer |
| 10 | Butler | | 44 | Mifflin |
| 11 | Cambria | | 45 | Monroe |
| 12 | Cameron | | 46 | Montgomery |
| 13 | Carbon | | 47 | Montour |
| 14 | Centre | | 48 | Northampton |
| 15 | Chester | | 49 | Northumberland |
| 16 | Clarion | | 50 | Perry |
| 17 | Clearfield | | 51 | Philadelphia |
| 18 | Clinton | | 52 | Pike |
| 19 | Columbia | | 53 | Potter |
| 20 | Crawford | | 54 | Schuylkill |
| 21 | Cumberland | | 55 | Snyder |
| 22 | Dauphin | | 56 | Somerset |
| 23 | Delaware | | 57 | Sullivan |
| 24 | Elk | | 58 | Susquehanna |
| 25 | Erie | | 59 | Tioga |
| 26 | Fayette | | 60 | Union |
| 27 | Forest | | 61 | Venango |
| 28 | Franklin | | 62 | Warren |
| 29 | Fulton | | 63 | Washington |
| 30 | Greene | | 64 | Wayne |
| 31 | Huntingdon | | 65 | Westmoreland |
| 32 | Indiana | | 66 | Wyoming |
| 33 | Jefferson | | 67 | York |
| 34 | Juniata | | | |

**TABLE 3**
**CIVIL SERVICE CERTIFICATION SUBSYSTEM DISPLAYS**

The following is a summary of the display entry points that can be used to access the Civil Service Certification Subsystem:

CEC000    **Certification Subsystem Main Menu.**  Allows entry to Agency Certification Functions.  Certification Administrative Functions,  and Certification System News.

CEC003    **Agency Certification Functions.**  This menu is used by agency personnel offices to request/retrieve certifications, view pending and cleared certifications, and view eligible information displays.  Also, to determine if a preferred or furlough reemployment list exists for a specific job title and location.

CEC004    **Eligible Information Displays.**  Provides information about eligible lists, eligible data records and certification history.

CSS000    **Main Entry to Civil Service Systems.**  Allows authorized users to enter the following systems:  Contractual Personnel System (CPS), Certification System (CEC), and the Civil Service Administrative System (CSS).

CSS005    **Hearing Schedule.**  Lists Civil Service Commission hearings and meetings.

CSS007    **Directory of Colleges and Universities.**  Lists schools that issue degrees in specific areas.

EXAMOP   **Summary of Civil Service Examination Programs.**  Lists open exam programs.